**FOR PUBLICATION**

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

UNITED STATES OF AMERICA,
    *Plaintiff-Appellant*,

v.

XOCHITL GARCIA-SANTANA,
    *Defendant-Appellee*.

No. 12-10471

D.C. No.
3:12-cr-00023-
RCJ-VPC-1

OPINION

Appeal from the United States District Court
for the District of Nevada
Robert Clive Jones, Chief District Judge, Presiding

Argued and Submitted
September 11, 2013—San Francisco, California

Filed February 20, 2014

Before: Arthur L. Alarcón and Marsha S. Berzon, Circuit
Judges, and Jack Zouhary, District Judge.[*]

Opinion by Judge Berzon

---

[*] The Honorable Jack Zouhary, District Judge for the U.S. District Court
for the Northern District of Ohio, sitting by designation.

## SUMMARY[**]

### Criminal Law

The panel affirmed the district court's dismissal of an 8 U.S.C. § 1326 illegal reentry indictment, where the district court determined that the defendant's prior removal order, based on her prior conviction for conspiracy to commit burglary under Nev. Rev. Stat. §§ 199.480 and 205.060(1), was constitutionally inadequate because the defendant was denied her right to seek discretionary relief from removal.

The panel held that the generic definition of "conspiracy" under the Immigration and Nationality Act, 8 U.S.C. § 1101(a)(43)(U), includes proof of an overt act in furtherance of the conspiracy; that the Nevada statute of conviction, which requires no proof of an overt act, criminalizes a broader range of conduct than the generic definition; that the defendant's prior conviction is therefore not an aggravated felony under the Immigration and Nationality Act; that the Deciding Service Officer's determination that the defendant was ineligible for discretionary relief was therefore inaccurate; that the denial of an opportunity to seek such relief renders her former removal order constitutionally infirm; and that the removal order thus cannot support the § 1326 prosecution.

---

[**] This summary constitutes no part of the opinion of the court. It has been prepared by court staff for the convenience of the reader.

## COUNSEL

Elizabeth O. White (argued), Assistant United States Attorney; Daniel G. Bogden, United States Attorney; and Robert L. Ellman, Appellate Chief, Office of the United States Attorney, Reno, Nevada, for Plaintiff-Appellant.

Lauren Gorman (argued), Assistant Federal Defender; Rene Valladares, Federal Defender; and Dan C. Maloney, Research & Writing Attorney, Office of the Federal Public Defender, Reno, Nevada, for Defendant-Appellee.

## OPINION

BERZON, Circuit Judge:

The government appeals the dismissal of Xochitl Garcia-Santana's indictment for unlawful reentry in violation of 8 U.S.C. § 1326. The district court determined that Garcia's prior removal order was constitutionally inadequate because Garcia was denied her right to seek discretionary relief from removal. We affirm. In doing so, we hold that the generic definition of "conspiracy" under the Immigration and Nationality Act ("INA"), 8 U.S.C. § 1101(a)(43)(U), includes proof of an overt act in furtherance of the conspiracy.

## I.

In 2002, Garcia pleaded guilty to "conspiracy to commit the crime of burglary" in violation of Nev. Rev. Stat. §§ 199.480, 205.060(1). A Nevada court found her guilty and sentenced her to a suspended twelve-month term in county jail.

Just over two weeks later, a Deciding Service Officer of the Immigration and Naturalization Service, proceeding under the summary removal procedures codified at 8 U.S.C. § 1228(b), ordered Garcia removed as an undocumented alien "convicted of an aggravated felony pursuant to . . . 8 U.S.C. [§] 1227(a)(2)(A)(iii)." The Deciding Service Officer determined that Garcia was subject to "a final conviction of an aggravated felony as defined in . . . 8 U.S.C. 1101(a)(43), and [was] ineligible for any relief from removal that the Attorney General may grant in an exercise of discretion." She was removed.

In 2009, Garcia unlawfully reentered the United States. Some years later, Nevada law enforcement officials notified U.S. Immigration and Customs Enforcement ("ICE") that they had booked Garcia, a previously removed alien, into a local detention center. ICE officials subsequently took Garcia into custody at her home.

A grand jury indicted Garcia on the charge that she was a previously removed alien found unlawfully in the United States, in violation of 8 U.S.C. § 1326. She moved to dismiss the indictment, arguing that her previous removal order was fundamentally unfair. The Deciding Service Officer erred, she asserted, in finding that her previous conviction qualified as an "aggravated felony" that rendered her ineligible for all discretionary relief. Denying her an opportunity to seek such relief, she concluded, constituted a violation of due process.

The district court denied Garcia's motion, ruling that conspiracy to commit the crime of burglary under Nevada law constituted an aggravated felony, so she did not qualify for any discretionary relief. Upon reconsideration, however, the court struck its order denying Garcia's motion to dismiss

for the constitutional inadequacy of her previous removal order.  Instead, the court granted Garcia's previous request "upon the grounds contained in Defendant['s] motion."

This appeal followed.

## II.

The Due Process Clause guarantees an individual charged with illegal reentry, 8 U.S.C. § 1326, the opportunity to challenge "a prior [removal] that underlies [the] criminal charge, where the prior [removal] proceeding effectively eliminated the right of the alien to obtain judicial review." *United States v. Arias-Ordonez*, 597 F.3d 972, 976 (9th Cir. 2010) (citing *United States v. Mendoza-Lopez*, 481 U.S. 828 (1987)).  Section 1326(d) codifies this principle.  *See id.*  It authorizes collateral attack on three conditions: (1) that the defendant exhausted available administrative remedies; (2) that the removal proceedings "deprived the alien of the opportunity for judicial review"; and (3) that the removal order "was fundamentally unfair."   8 U.S.C. § 1326(d). Removal is "fundamentally unfair," in turn, if "'(1) [a defendant's] due process rights were violated by defects in his underlying [removal] proceeding, and (2) he suffered prejudice as a result of the defects.'"  *United States v. Ubaldo-Figueroa*, 364 F.3d 1042, 1048 (9th Cir. 2004) (first alteration in original) (quoting *United States v. Zarate-Martinez*, 133 F.3d 1194, 1197 (9th Cir. 1998)).

An immigration official's failure to advise an alien of his eligibility for relief from removal, including voluntary departure, violates his due process rights. *See, e.g.*, *United States v. Melendez-Castro*, 671 F.3d 950, 954 (9th Cir. 2012) (per curiam); *United States v. Lopez-Valasquez*, 629 F.3d

894, 897 (9th Cir. 2010) (en banc). An alien who has been convicted of an aggravated felony is not eligible for voluntary departure in lieu of removal. *See* 8 U.S.C. § 1229c(a)(1); *United States v. Vidal-Mendoza*, 705 F.3d 1012, 1014 n.2 (9th Cir. 2013). Garcia's prior removal order stated that she was "ineligible for any relief," because she had previously been convicted of an aggravated felony. This appeal turns on the accuracy of that statement.[1] The government so recognizes, as it is challenging the grant of collateral relief only on the ground that Garcia-Santana's conviction for burglary conspiracy qualifies as an aggravated felony.

"Aggravated felony" is defined to include "a theft offense . . . or burglary offense for which the term of imprisonment [is] at least one year," 8 U.S.C. § 1101(a)(43)(G), or a "conspiracy to commit an offense described in" § 1101(a)(43), 8 U.S.C. § 1101(a)(43)(U), which includes a "theft offense . . . or burglary." If Garcia's previous conviction for conspiracy to commit burglary does *not* qualify as an aggravated felony, then her prior removal order was constitutionally invalid and cannot support charges under § 1326. If the conviction *does* qualify as an aggravated

---

[1] In addition to demonstrating eligibility for discretionary relief in the prior removal proceeding, an alien seeking to avoid criminal conviction for reentry under § 1326(d) must establish that it was plausible — not inevitable — the agency would have exercised its discretion in favor of granting the requested relief. *Melendez-Castro*, 671 F.3d at 954–55. In granting Garcia's motion on the grounds on which Garcia had argued, the district court found it plausible that voluntary relief would have been granted. The government has not challenged that finding on appeal, so any such challenge is now forfeited. *See, e.g.*, *Cruz v. Int'l Collection Corp.*, 673 F.3d 991, 998 (9th Cir. 2012); *see also Arias-Ordonez*, 597 F.3d at 978 (affirming the district court's prejudice finding where the government did not challenge it on appeal).

felony, then her prior removal order is proper and prosecution may proceed.

## III.

To determine whether an offense is an aggravated felony, we "use the categorical and modified categorical approaches of *Taylor v. United States*, 495 U.S. 575 (1990), and *Shepard v. United States*, 544 U.S. 13 (2005)." *Hernandez-Cruz v. Holder*, 651 F.3d 1094, 1100 (9th Cir. 2011). Under the categorical approach, "we look 'not to the facts of the particular prior case,' but instead to whether 'the state statute defining the crime of conviction' categorically fits within the 'generic' federal definition of a corresponding aggravated felony." *Moncrieffe v. Holder*, 133 S. Ct. 1678, 1684 (2013) (quoting *Gonzales v. Duenas-Alvarez*, 549 U.S. 183, 186 (2007)). The "generic" definition of an offense is determined by "the contemporary usage of the term." *Taylor*, 495 U.S. at 592. "[A] state offense is a categorical match [with a generic federal offense] only if a conviction of the state offense '"necessarily" involved . . . facts equating to [the] generic [federal offense].'" *Moncrieffe*, 133 S. Ct. at 1684 (some alterations in original) (quoting *Shepard v. United States*, 544 U.S. 13, 24 (2005) (plurality opinion)). That is, "an offense is an aggravated felony if 'the full range of conduct covered by the [state criminal statute] falls within the meaning' of the relevant definition of an aggravated felony." *Ngaeth v. Mukasey*, 545 F.3d 796, 800 (9th Cir. 2008) (per curiam) (quoting *Penuliar v. Mukasey*, 528 F.3d 603, 608 (9th Cir. 2008)). By contrast, where the state statute of conviction "sweeps more broadly than the generic crime, a conviction under the law cannot count as an [aggravated felony], even if the defendant actually committed the offense

in its generic form." *Descamps v. United States*, 133 S. Ct. 2276, 2283 (2013).

"Nevada law defines a conspiracy as 'an agreement between two or more persons for an unlawful purpose.'" *Bolden v. State*, 124 P.3d 191, 194 (Nev. 2005) (quoting *Doyle v. State*, 921 P.2d 901, 911 (1996), *overruled on other grounds by Kacsmarek v. State*, 91 P.3d 16 (2005)); *see also* Nev. Rev. Stat. § 199.480. Conviction of a conspiracy in Nevada requires no proof "that any overt act was done in pursuance of such unlawful conspiracy or combination." Nev. Rev. Stat. § 199.490.

For reasons we shall explain shortly, we are convinced that, applying the methodology prescribed by the Supreme Court for defining generic offenses for categorical purposes, the generic federal definition of conspiracy, codified at 8 U.S.C. § 1101(a)(43)(U), conditions conviction on performance of an overt act in pursuit of the conspiratorial objective.[2] Because Nevada's conspiracy statute criminalizes a broader range of conduct than the properly determined

---

[2] We recently considered whether a Nevada conviction for conspiracy to commit robbery is a violent felony within the meaning of the Armed Career Criminal Act, 18 U.S.C. § 924(e)(1). *United States v. Chandler*, — F.3d —, No. 12-10331 (9th Cir. Feb. 20, 2014). *Chandler* does not affect our analysis here. It concerned whether the conviction in that case was a crime of violence under 18 U.S.C. § 924(e)(1), *see, e.g.*, *United States v. Park*, 649 F.3d 1175, 1177–78 (9th Cir. 2011), not, as here, whether the crime of conviction is an aggravated felony because consistent with the generic definition of an offense described in 8 U.S.C. § 1101(a)(43).

generic definition of conspiracy, Garcia's conviction does not qualify as an aggravated felony.[3]

## IV.

### A.

"[C]ontemporary usage of [a] term" governs its generic definition under the categorical approach. *Taylor*, 495 U.S. at 592. To identify that "contemporary usage," we survey the definitions codified in state and federal statutes, adopted by the Model Penal Code ("MPC"), and endorsed by scholarly commentary. *See, e.g.*, *United States v. Esparza-Herrera*, 557 F.3d 1019, 1023 (9th Cir. 2009) (per curiam).

**i.** The generic definition of an offense "roughly correspond[s] to the definitions of [the offense] in a majority of the States' criminal codes." *Taylor*, 495 U.S. at 589. A survey of state conspiracy statutes reveals that the vast majority demand an overt act to sustain conviction. By our count, thirty-six states do so; if the District of Columbia, Guam, Puerto Rico, and the Virgin Islands are included, then the tally rises to forty of fifty-four jurisdictions.[4]

---

[3] The Nevada conspiracy statute is not a divisible statute that "list[s] potential offense elements in the alternative," *Descamps*, 133 S. Ct. at 2283; *see also* Nev. Rev. Stat. § 199.480. We thus need not apply the modified categorical approach of *Taylor* and *Shepard* to it.

[4] *See* Ala. Code § 13A-4-3(a); Alaska Stat. § 11.31.120(a); Ariz. Rev. Stat. § 13-1003(A); Ark. Code Ann. § 5-3-401; Cal. Penal Code § 184; Colo Rev. Stat. § 18-2-201(2); Conn. Gen Stat. § 53a-48(a); Ga. Code Ann. § 16-4-8; Haw. Rev. Stat. § 705-520; Idaho Code Ann. § 18-1701; 720 Ill. Comp. Stat. 5/8-2(a); Ind. Code. § 35-41-5-2(b); Iowa Code § 706.1(3); Kan. Stat. Ann. § 21-5302(a); La. Rev. Stat. Ann. § 13:26(A);

Such a great predominance of jurisdictions is more than sufficient to establish the generic federal definition of a crime. We have held the agreement of thirty-five, or even thirty-three, jurisdictions qualifies as sufficient consensus to establish the generic definition of a crime. *See Estrada-Espinoza v. Mukasey*, 546 F.3d 1147, 1153 (9th Cir. 2008) (en banc) (referring to the agreement of thirty-five states as the "vast majority of states"), *overruled on other grounds by United States v. Aguila-Montes de Oca*, 655 F.3d 915, 928 (9th Cir. 2011) (en banc); *Esparza-Herrera*, 557 F.3d at 1025 (per curiam). Here, the even more widespread agreement among jurisdictions on an overt act requirement for the

---

Me. Rev. Stat. tit. 17-A, § 151(4); Minn. Stat.§ 609.175(1); Mo. Rev. Stat. § 564.016(4); Mont. Code. Ann. § 45-4-102(1); Neb. Rev. Stat. § 28-202(1)(b); N.H. Rev. Stat. Ann. § 629:3(I); N.J. Stat. Ann. § 2C:502(d); N.Y. Penal Law§ 105.20; N.D. Cent. Code § 12.1-06-04(1); Ohio Rev. Code Ann. § 2929.01(B); Okla. Stat. tit. 21, § 423; 18 Pa. Cons. Stat. § 903(e); S.D. Codified Laws § 22-3-8; Tenn. Code Ann. § 39-12-103(d); Tex. Penal Code Ann. § 15.02 (d); Utah Code Ann. § 76-4-201; Vt. Stat. Ann. tit. 13, § 1404(b); Wash. Rev. Code § 9A.28.040(1); W. Va. Code § 61-10-31; Wis. Stat. § 939.31; Wyo. Stat. Ann. § 6-1-303(a); *see also* D.C. Code § 221805(a)(b); 9 Guam Code Ann. § 13.30; P.R. Laws Ann. tit. 33, § 4878; V.I. Code Ann. tit. 14, § 552. *But see* Del. Code Ann. tit. 11 §§ 511–521; Fla. Stat. § 777.04(3); Ky. Rev. Stat. Ann. § 506.040(1); Md. Code Ann., Crim. Law § 1-203; *Carroll v. Maryland*, 53 A.3d 1159, 1169 (Md. 2012); Mass. Gen. Laws ch. 274, § 7; *Massachusetts v. Nee*, 935 N.E.2d 1276, 1282 (Mass. 2010); Mich. Comp. Laws § 740.151; *Michigan v. Mass*, 628 N.W.2d 540, 556 (Mich. 2001); Miss. Code Ann. § 97-1-1; *Berry v. Mississippi*, 996 So. 2d 782, 789 (Miss.2008); Nev. Rev. Stat. § 199.490; N.M. Stat. Ann. § 30-28-2; *New Mexico v. Walters*, 168 P.3d 1068, 1079 (N.M. 2007); *North Carolina v. Gibbs*, 436 S.E.2d 321, 347 (N.C. 1993); Or. Rev. Stat. § 151.450; R.I. Gen. Laws § 11-1-6; *Rhode Island v. Disla*, 874 A.2d 190, 197 (R.I. 2005); S.C. Code Ann. § 16-17-410; *South Carolina v. Buckmon*, 555 S.E.2d 402, 405 (S.C. 2001); Va. Code Ann. § 18.2-22; *Gray v. Virginia*, 537 S.E.2d 862, 865 (Va. 2000).

general crime of conspiracy indicates that conviction for generic conspiracy requires an overt act.

The federal government's general conspiracy statute, which criminalizes conspiracies "to commit any offense against the United States, or to defraud the United States," also requires an overt act. 18 U.S.C. § 371. Parallel federal crimes are probative, but not independently determinative, of the contemporary, generic definition of an offense. *See United States v. Medina-Villa*, 567 F.3d 507, 515–16 (9th Cir. 2009); *see also Estrada-Espinoza*, 546 F.3d at 1152.

**ii.** *Taylor*, which first established the proper mode of analysis in this area law, used both the MPC and a scholarly treatise — Wayne R. LaFave & Austin W. Scott, *Substantive Criminal Law* (1st ed. 1986) — as aids in its survey of generic "burglary." *Taylor*, 495 U.S. at 598. These two sources agree that "conspiracy" to commit an offense now requires proof of an overt act, and so confirm the results of our survey of contemporary state and federal statutes.

The MPC conditions conviction for general conspiracy on proof of "an overt act in pursuance of [the] conspiracy . . . done by [the defendant] or by a person with whom he conspired," unless the conspiracy concerns the commission of a first or second degree felony. Model Penal Code § 5.03(5). Because the MPC defines burglary as a felony in the third degree unless particular, narrow conditions are met,[5]

---

[5] The precise language of the Code is as follows:

> (2) **Grading.** Burglary is a felony of the second degree if it is perpetrated in the dwelling of another at night, or if, in the course of committing the offense, the actor:

conviction for conspiracy to commit burglary typically requires proof of an overt act.[6]

The oft-cited treatise, *Substantive Criminal Law*, also supports an overt act requirement.[7]  As that treatise observes, "most of the states now require that an overt act in furtherance of the plan be proven for all or specified conspiratorial objectives."  2 LaFave, *supra*, § 12.2.  The treatise goes on to observe that the overt-act requirement is in some instances treated as "part of the offense" and in others as "merely an element of proof."  *Id.*  Under the categorical approach, this distinction does not matter; "'a "constituent part" of the offense [that] must be proved by the prosecution *in every case* to sustain a conviction under a given statute[,]'"

---

> (a) purposely, knowingly or recklessly inflicts or attempts to inflict injury on anyone; or
>
> (b) is armed with explosives or a deadly weapon.

> Otherwise, burglary is a felony of the third degree.  An act shall be deemed "in the course of committing" an offense if it occurs in an attempt to commit the offense or in flight after the attempt or commission.

Model Penal Code § 221.1(2).

[6] Recent recodifications of state criminal law can be especially probative of the contemporary generic definition.  *See United States v. Dominguez-Ochoa*, 386 F.3d 639, 644–46 (5th Cir. 2004).  We note that the most recent criminal codes have departed from the MPC by requiring an overt act even for the most serious conspiracies.  *See* 2 Wayne R. LaFave, Substantive Criminal Law § 12.2 (2d ed. 2003).

[7] Last term, the Supreme Court twice cited the most recent edition of *Substantive Criminal Law* in applying the categorical approach.  *See Descamps*, 133 S. Ct. at 2285; *Moncrieffe*, 133 S. Ct. at 1701.

is an element of the crime for purposes of categorical analysis. *United States v. Beltran-Munguia*, 489 F.3d 1042, 1045 (9th Cir. 2007) (emphasis and alteration in original) (quoting *United States v. Hasan*, 983 F.2d 150, 151 (9th Cir. 1992) (per curiam)). The scholarly assessment thus confirms that generic conspiracy requires proof of an overt act.

The agreement of a majority of states, the federal general conspiracy statute, the MPC, and scholarly commentary reflects the importance of an overt-act requirement to contemporary criminal jurisprudence. At common law, conviction for conspiracy required no proof of an overt act. *See, e.g.*, *Whitfield v. United States*, 543 U.S. 209, 213–14 (2005). Instead, agreement was seen as the "essence" of conspiracy, *Iannelli v. United States*, 420 U.S. 770, 777 (1975), and "'an evil in itself, independently of any other evil [the criminal agreement] seeks to accomplish[,]'" *id.* at 779 (quoting *Dennis v. United States*, 341 U.S. 494, 573 (1951) (Jackson, J., concurring)). The "evil" of a conspiracy was understood to lie in the tendency of "'[c]oncerted action both [to] increase[] the likelihood that the criminal object will be successfully attained and [to] decrease[] the probability that the individuals involved will depart from their path of criminality.'" *Id.* at 778 (quoting *Callanan v. United States*, 36 U.S. 587, 593 (1961)).

The move toward requiring proof of an overt act was but one manifestation of a larger shift in legal thought concerning the general crime of conspiracy, as jurists and scholars began to "view with disfavor attempts to broaden the already pervasive and wide-sweeping nets of conspiracy prosecutions." *Grunewald v. United States*, 353 U.S. 391, 404 (1957); *see also* 2 LaFave, *supra*, § 12.1 (describing some common criticisms of conspiracy). A range of concerns

informed that jurisprudential disfavor, among them the observation that "the minimum of proof required to establish conspiracy is extremely low," *Krulewitch v. United States*, 336 U.S. 440, 452 (1949) (Jackson, J., concurring), and recognition that the procedural rules attached to conspiracy allegations make convictions easier to obtain than for substantive crimes, *id.* at 452–54. Proof of an overt act is often the only external evidence of a crime "predominantly mental in composition." *Krulewitch*, 336 U.S. at 447–48 (internal quotation marks omitted). For this reason, "[t]he function of the overt act in a conspiracy prosecution is simply to manifest that the conspiracy is at work and is neither a project still resting solely in the minds of the conspirators nor a fully completed operation no longer in existence." *Yates v. United States*, 354 U.S. 298, 334 (internal quotation marks and citation omitted), *overruled on other grounds by Burks v. United States*, 437 U.S. 1 (1970); *see generally* Peter Buscemi, Note, *Conspiracy: Statutory Reform Since the Model Penal Code*, 75 Colum. L. Rev. 1122, 1153–59 (1975) (tracking legislative revision of the common law of conspiracy to include an overt-act requirement and outlining the motivations for reform). The contemporary overt act requirement thus developed to guard against the punishment of evil intent alone, and to assure that a criminal agreement actually existed.

As all the indicia we have been instructed to use under *Taylor* and its progeny to determine the elements of the general crime of conspiracy point toward an overt act element, we conclude that such an overt act is an element of the generic definition of conspiracy.

## B.

The government maintains, however, that the reference to "conspiracy" in 8 U.S.C. § 1101(a)(43)(U) incorporates only the common-law definition of that term, without the contemporary, widely adopted overt-act safeguard. For support, the government cites a line of Supreme Court cases interpreting "conspiracy" as used in specific federal criminal statutes, rather than in the generic federal conspiracy statute. Those offense-specific cases rest on a "'settled principle of statutory construction that, absent contrary indications, Congress intends to adopt the common law definition of statutory terms,'" and hold that, absent express language to the contrary, a federal statute establishing a specific federal conspiracy offense does not require an overt act, only an agreement. *Whitfield*, 543 U.S. at 213 (quoting *United States v. Shabani*, 513 U.S. 10, 13–14 (1994)) (conspiracy to commit money laundering in violation of 18 U.S.C. § 1956(h)); *see also Shabani*, 513 U.S. at 13–14 (conspiracy to distribute cocaine in violation of 21 U.S.C. § 846); *Singer v. United States*, 323 U.S. 338, 340 (1945) (conspiracy to aid another in evading service in the armed forces); *Nash v. United States*, 229 U.S. 373, 378 (1913) (Sherman Act conspiracy).

The government's reliance on these decisions tracks the BIA's reasoning in a precedential opinion, which relied on the same line of Supreme Court cases. *See In re Richardson*, 25 I. & N. Dec. 226, 228 (BIA 2010). On the basis of those cases, *Richardson* interpreted "conspiracy" under § 1101(a)(43)(U) as referring to the common-law definition, and thus as omitting any overt-act requirement. *Id.* at 230. We cannot accept this interpretation.

**i.** The cases cited by the government, and by *Richardson*, interpret specific penal statutes, each of which directly imposes criminal liability for particular acts, as well as conspiracy to carry out those same acts. The INA is quite different than those statutes. It defines "aggravated felonies" for the purpose not of defining and penalizing criminal conduct, but of assigning various immigration consequences to prior convictions. *See, e.g.*, *United States v. Corona-Sanchez*, 291 F.3d 1201, 1209 n.8 (9th Cir. 2002) (en banc) (listing the various uses of the "aggravated felony" concept in the INA).[8]    Such collateral consequences attach to convictions from *all* jurisdictions, not merely to federal convictions.

In applying the *Taylor* approach, we presume that the statute employs "uniform, categorical definitions to capture all offenses of a certain [type] . . . regardless of technical definitions and labels under state law." *Taylor*, 495 U.S. at 590.    The definitions of aggravated felonies codified at 8 U.S.C. § 1101(a)(43) are thus descriptive, not proscriptive. They define a *class* of prior convictions, rather than prohibiting particular conduct.    To interpret this kind of statute, *Taylor* instructed us to identify the "*contemporary* understanding of" an offense and to spurn "[t]he arcane distinctions embedded in the common-law definition." 495 U.S. at 593 (emphasis added).

---

[8] The definition of an aggravated felony under the INA can also affect the sentence for criminals who were previously deported or unlawfully remained in the United States after being convicted for an "aggravated felony."    United States Sentencing Guidelines Manual § 2L1.2(b)(1)(C) & cmt. n.3(A); *see also Medina-Villa*, 567 F.3d at 511–12 ("[D]ecisional law defining the term 'sexual abuse of a minor' in the sentencing context . . . is informed by the definition of the same term in the immigration context, 8 U.S.C. § 1101(a)(43)(A), and vice versa." (footnote omitted)).

A close look at *Taylor* illuminates how the government's argument, and the BIA's holding in *Richardson*, disregard entirely the mode of analysis applicable to defining generic crimes under the categorical approach. *Taylor* interpreted the meaning of "burglary" within the Armed Career Criminal Act, 18 U.S.C. § 924(e). That Act imposed enhanced sentences for offenders previously convicted of, among other things, a "violent felony," which the statute defined to include "burglary." *Taylor*, 495 U.S. at 578. The sentencing enhancement applied to convictions under either federal *or* state law, as does the aggravated felony definition at issue here. At common law, burglary was defined as "the breaking and entering of the dwelling house of another in the nighttime with the intent to commit a felony." *Id.* at 580 n.3 (internal quotation marks and citation omitted). But most contemporary state statutes, the Court noted in *Taylor*, had deviated from the common-law understanding of burglary, by criminalizing conduct involving "entry without a 'breaking,' structures other than dwellings, offenses committed in the daytime, entry with intent to commit a crime other than a felony, etc." *Id.* at 593. Stressing that "[t]he arcane distinctions embedded in the common-law definition have little relevance to modern law enforcement concerns[,]" *Taylor* concluded that it was "unlikely that the Members of Congress, immersed in the intensely practical concerns of controlling violent crime, would have decided to abandon their modern, generic . . . definition of burglary and revert to a definition developed in the ancient English law." *Id.* at 593–94.

*Duenas-Alvarez*, 549 U.S. 183, reinforces this conclusion. That case, applying *Taylor*, considered, as do we, the description of a generic aggravated felony. Subsection 1101(a)(43)(G), at issue in *Duenas-Alvarez*, lists

a "theft offense" as an aggravated felony. *Duenas-Alvarez* turned on whether the term "theft offense" included the crime of aiding and abetting a theft offense. The common law had distinguished between first-degree principals, second-degree principals, and accessories before the fact, precluding automatic incorporation of the broad concept of "aiding and abetting" into the description of a substantive crime. *Id.* at 189. But, as *Duenas-Alvarez* explained, "criminal law now uniformly treats those who fall into th[ose] categories alike." *Id.* at 190. Rejecting, as in *Taylor*, reliance on common law concepts, *Duenas-Alvarez* used the prevalent, contemporary law of aiding and abetting instead, and concluded that the bare statutory reference to those convicted of "theft" included aiders and abetters, as well as principal offenders.

We must apply the same approach here, as our issue is parallel to those in *Taylor* and *Duenas-Alvarez*: What set of prior state and federal criminal convictions did Congress mean to encompass in a provision assigning consequences to such previous convictions? As the INA aggravated felony definition is used to impose collateral consequences for earlier state and federal convictions, *Taylor* and *Duenas-Alvarez* direct us to presume that Congress sought to track *contemporary* state criminal practice, not now-abandoned common law concepts. "In the absence of any specific indication that Congress meant to incorporate the common-law meaning of [a term], we shall not read into the statute a definition . . . so obviously ill suited to its purposes." *Taylor*, 495 U.S. at 594; *see also United States v. Corona-Sanchez*, 291 F.3d 1201, 1205 (9th Cir. 2002) (en banc) ("Although the common law definition informs us and is the starting point of our analysis, it is not the end point. Indeed, such an approach was rejected by the Supreme Court in *Taylor*, 495 U.S. at 592–96 . . . .").

The government retorts that adopting the contemporary, generic definition of conspiracy — that is, requiring an overt act — is an implausible interpretation of congressional intent, because a "wide range of criminal conduct . . . would fall outside this reading." Not so. As we have seen, the predominant majority of state statutes already subscribe to the generic understanding of general conspiracy, as does the general federal crime of conspiracy. Only a small subset of conspiracy convictions, emanating from that minority of jurisdictions that retain the common-law definition of conspiracy, will not trigger adverse immigration consequences.[9] Even were it otherwise, some measure of underinclusiveness is inevitable under the categorical approach, as the Supreme Court has expressly noted. *See Moncrieffe*, 133 S. Ct. at 1693; *see also Descamps*, 133 S. Ct. at 2287–89.

---

[9] Nor do we expect that aliens convicted under those federal conspiracy statutes without an overt act requirement will escape adverse collateral consequences because of that omitted element. Conspiracy to commit money laundering under § 18 U.S.C. § 1956(h), *Whitfield*, 543 U.S. at 219, may be an aggravated felony under 8 U.S.C. § 1101(a)(43)(D), without any reference to the generic conspiracy offense described in subsection (U). Conspiracy to distribute cocaine in violation of 21 U.S.C. § 846, *Shabani*, 513 U.S. at 17, may be an aggravated felony under 8 U.S.C. § 1101(a)(43)(B), without any reference to the generic conspiracy offense described in subsection (U). *See Leyva-Licea v. INS*, 187 F.3d 1147, 1150 (9th Cir. 1999) (observing that 8 U.S.C. § 1101(a)(43)(B) includes felonies punishable under the Controlled Substances, Act, which, in turn, includes 21 U.S.C. § 846). The statute prohibiting the evasion of service in the armed forces, which *Singer*, 323 U.S. at 340, held not to require an overt act, has been repealed. Even were it otherwise, violation of it, or of the Sherman Act, *Nash*, 229 U.S. at 378, would seem not to satisfy any of the enumerated categories of aggravated felony, whether or not conviction requires proof of an overt act.

**ii.** The BIA's contrary conclusion in *Richardson*, 25 I. & N. Dec. 226, is due no deference under *Chevron, USA, Inc. v. Natural Res. Def. Council, Inc.*, 467 U.S. 837, 842–43 (1984). Indeed, the government has not urged us to defer to the BIA's interpretation of "conspiracy," with good reason, as we now explain.

Generally, "we have held that the [BIA's] precedential orders [interpreting the INA], which bind third parties, qualify for . . . deference" under *Chevron*. *Marmolejo-Campos v. Holder*, 558 F.3d 903, 909 (9th Cir. 2009) (en banc). Such deference is due "regardless of whether the order under review is the precedential decision itself or a subsequent unpublished order that relies on it." *Id.* at 911. We have, on occasion, accorded such deference to the definition of generic offenses listed in 8 U.S.C. § 1101(a)(43). *See, e.g.*, *Renteria-Morales v. Mukasey*, 551 F.3d 1076, 1081 (9th Cir. 2008); *Parilla v. Gonzales*, 414 F.3d 1038, 1041 (9th Cir. 2005).

Historically, we implemented *Chevron* via a two-step inquiry, asking first whether a statute was ambiguous and, if so, whether the agency's interpretation of it was reasonable. *See, e.g.*, *Ariz. Health Care Cost Containment Sys. v. McClellan*, 508 F.3d 1243, 1249 (9th Cir. 2007). More recently, however, the Supreme Court has authorized courts to omit evaluation of statutory ambiguity on the ground that, "if Congress has directly spoken to an issue then any agency interpretation contradicting what Congress has said would be unreasonable." *Entergy Corp. v. Riverkeeper, Inc.*, 556 U.S. 208, 218 n.4 (2009); *see also United States v. Home Concrete & Supply, LLC*, 132 S. Ct. 1836, 1846 n.1 (2012) (Scalia, J., concurring in part and concurring in the judgment) ("Whether a particular statute is ambiguous makes no difference if the

interpretation adopted by the agency is clearly reasonable —
and it would be a waste of time to conduct that inquiry.");
*Tibble v. Edison Intern.*, 729 F.3d 1110, 1123 (9th Cir. 2013)
(noting that *Chevron* analysis "can be pursued in two steps,
or all at once"); Matthew C. Stephenson & Adrian Vermeule,
*Chevron* Has Only One Step, 95 Va. L. Rev. 597, 599–600
(2009).

Here, the one-step approach makes much more sense.
*Chevron* instructs us to "employ[] traditional tools of
statutory construction." *Chevron*, 467 U.S. at 843 n.9. In this
case, it might at first glance appear that traditional tools of
statutory construction point toward two different
interpretations of the term "conspiracy," either one of which
is seemingly reasonable. As noted, application of the
methodology employed in *Taylor* indicates that the generic
definition of "conspiracy" requires an overt act. By contrast,
application of the presumption that undefined terms carry
their common-law meaning indicates that the statute's bare
reference to "conspiracy" does not include any such overt-act
requirement. *Whitfield*, 543 U.S. at 213 (citing *Shabani*,
513 U.S. at 13–14).

We conclude, however, that the BIA's interpretation of
the statute's reference to conspiracy is impermissible, as that
interpretation entirely ignores the *one* methodology properly
applicable in this context — namely, the mode of analysis
derived from *Taylor* and its progeny, which we use to
determine generic crimes for the purposes of categorical
analysis of prior convictions.[10] As we have seen, the

---

[10] Neither the BIA nor the government suggest that categorical analysis
does *not* apply. *See Nijhawan v. Holder*, 557 U.S. 29, 37–38 (2009)
(holding that 8 U.S.C. § 1101(a)(43) "contains some language that refers

Supreme Court specifically held inapplicable in the context of defining generic federal crimes for purposes of *Taylor* categorical analysis the principle on which *Richardson* rests — "that, absent contrary indications, Congress intends to adopt the common law definition of statutory terms." *Shabani*, 513 U.S. at 13–14. Where, as here, the Supreme Court has prescribed the mode of determining congressional intent and declared the alternative, relied on by *Richardson*, and by the government in this case, "ill suited to [the] purposes" of a statute establishing collateral consequences, *Taylor*, 495 U.S. at 594, we cannot use it, and cannot defer to an agency decision that does. Whether we characterize this conclusion as (1) a rejection of the BIA's interpretation at *Chevron* step one because the only *correct* traditional tool of statutory construction unambiguously yields a different result, or (2) a rejection at *Chevron* step two on the ground that the statute is ambiguous but the BIA's interpretation unreasonable in light of its improper methodology, makes no difference.

We thus hold that "conspiracy," under 8 U.S.C. § 1101(a)(43)(U), requires proof of an overt act, and reject the BIA's contrary conclusion.

## V.

The Nevada statute of conviction, Nev. Rev. Stat. § 199.480, requires no proof of an overt act, Nev. Rev. Stat.

---

to generic crimes and some language that almost certainly refers to the specific circumstances in which a crime was committed," for which the categorical approach is inappropriate). Instead, the disagreement concerns the generic definition to use under the categorical approach, a question whose methodology is governed by *Taylor* and its progeny.

§ 199.490.  The generic definition of conspiracy, codified at 8 U.S.C. § 1101(a)(43)(U), does.  Garcia's prior conviction, for conspiracy to commit burglary, is therefore not an aggravated felony under the INA.  Because the Nevada statute criminalizes a broader range of conduct than the generic definition, a conviction of conspiracy in Nevada is not an aggravated felony within the meaning of INA.  For this reason, the Deciding Service Officer's determination that Garcia was ineligible for discretionary relief was inaccurate.  That denial of an opportunity to seek such relief renders her former removal order constitutionally infirm.  It thus cannot support her prosecution under § 1326.

**AFFIRMED.**